**Jose TZOMPANTZI–SALAZAR, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 12–72826**

United States Court of Appeals, Ninth Circuit.

Submitted June 14, 2016 *

FILED June 20, 2016

Murray David Hilts, Law Offices of Murray D. Hilts, San Diego, CA, for Petitioner

Judith Roberta O'Sullivan, Esquire, Trial Attorney, Washington, DC, for Respondent

Before: BEA, WATFORD, and FRIEDLAND, Circuit Judges.

by 9th Cir. R. 36–3.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

## MEMORANDUM **

Jose Tzompantzi–Salazar, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for withholding of removal and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Cordoba v. Holder*, 726 F.3d 1106, 1113 (9th Cir.2013). We deny in part and grant in part the petition for review, and we remand.

The record does not compel reversal of the agency's determination that Tzompantzi–Salazar failed to establish past persecution or a fear of future persecution on account of a protected ground. *See Parussimova v. Mukasey*, 555 F.3d 734, 740 (9th Cir.2009) (the REAL ID Act "requires that a protected ground represent 'one central reason' for an asylum applicant's persecution"). Thus, Tzompantzi–Salazar's withholding of removal claim fails. *See Zetino v. Holder*, 622 F.3d 1007, 1015–16 (9th Cir.2010).

With respect to CAT relief, substantial evidence does not support the agency's finding that Tzompantzi–Salazar failed to establish government acquiescence, *see Avendano–Hernandez v. Lynch*, 800 F.3d 1072, 1079–80 (9th Cir.2015) (BIA erred by requiring petitioner to also show the "acquiescence" of the government when the torture was inflicted by public officials themselves); *Madrigal v. Holder*, 716 F.3d 499, 509 (9th Cir.2013) ("an applicant for CAT relief need not show that the entire foreign government would consent to or acquiesce in his torture"). Thus, we re-

mand Tzompantzi–Salazar's CAT claim for further proceedings consistent with this disposition. *See INS v. Ventura*, 537 U.S. 12, 16–18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam).

Each party shall bear its own costs for this petition for review.

**PETITION FOR REVIEW DENIED in part; GRANTED in part; REMANDED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.